**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Saul OCHOA, Defendant–Appellant.**

No. 13–50081.

United States Court of Appeals,
Ninth Circuit.

Submitted Nov. 19, 2013.*

Filed Nov. 25, 2013.

Curtis A. Kin, Esquire, Assistant U.S., Sonja Ralston, Stephen Wolfe, Office of

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument.

the U.S. Attorney, Los Angeles, CA, for Plaintiff–Appellee.

Jesse Gessin, Federal Public Defender's Office, Santa Ana, CA, for Defendant–Appellant.

Before: CANBY, TROTT, and THOMAS, Circuit Judges.

## MEMORANDUM **

Saul Ochoa appeals from the district court's judgment and challenges the 18–month sentence imposed upon revocation of supervised release. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Ochoa contends that the district court procedurally erred by failing to consider his mitigating arguments and to explain the sentence. He also argues that the district court erroneously believed that a consecutive sentence was mandated. Ochoa further contends that the district court relied on improper information at sentencing. The parties dispute the standard of review that applies to Ochoa's claims. We need not resolve this dispute because even on de novo review, Ochoa's claims fail.

The record reflects that the court took Ochoa's argument into consideration and adequately explained the sentence. *See United States v. Carty,* 520 F.3d 984, 992–93 (9th Cir.2008) (en banc). The record further reflects that the district court appreciated its discretion under U.S.S.G.

*See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

§ 7B1.4 to impose a concurrent sentence, but determined that, in light of Ochoa's repeated non-compliance, a consecutive sentence was warranted. Finally, the record does not support Ochoa's assertion that the court imposed the sentence on the basis of its speculation regarding Ochoa's history of drunk driving. *See Carty,* 520 F.3d at 992. The sentence is substantively reasonable in light of the totality of the circumstances and the 18 U.S.C. § 3583(e) sentencing factors. *See Gall v. United States,* 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007).

**AFFIRMED.**